Baudelio **RODRIGUEZ-FRANQUEZ**
and Maria Isabel Rodriguez
Prado-Meza, Petitioners,

v.

Jefferson B. **SESSIONS** III, Attorney
General, Respondent.

No. 15-71269

United States Court of Appeals,
Ninth Circuit.

Submitted March 8, 2017 *

Filed March 14, 2017

Baudelio Rodriguez-Franquez, Pro Se

Maria Isabel Rodriguez Prado-Meza,
Pro Se

Rachel Louise Browning, Trial Attorney,
OIL, Victor Matthew Lawrence, I, Esquire, Assistant Director, DOJ—U.S. Department of Justice, Civil Division/Office of
Immigration Litigation, Washington, DC,
Chief Counsel ICE, Office of the Chief
Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: LEAVY, W. FLETCHER, and
OWENS, Circuit Judges.

MEMORANDUM **

Baudelio Rodriguez-Franquez and Maria
Isabel Rodriguez Prado-Meza, natives and
citizens of Mexico, petition pro se for review of the Board of Immigration Appeals'
("BIA") order denying their motion to reopen removal proceedings. Our jurisdiction
is governed by 8 U.S.C. § 1252. We review
for abuse of discretion the denial of a

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

motion to reopen, and review de novo questions of law. *Mohammed v. Gonzales*, 400 F.3d 785, 791-92 (9th Cir. 2005). We deny in part and dismiss in part the petition for review.

 The BIA did not abuse its discretion in denying petitioners' motion to reopen based on ineffective assistance of counsel, where petitioners failed to establish prejudice resulting from their prior attorney's alleged ineffective assistance. *See id.* at 793 (to prevail on an ineffective assistance of counsel claim, a petitioner must demonstrate that he was prejudiced by counsel's performance). We reject petitioners' contention that the BIA applied an incorrect legal standard in its prejudice determination.

Because the prejudice determination is dispositive, the BIA did not need to address petitioners' contentions regarding their prior attorney's performance. *See Simeonov v. Ashcroft*, 371 F.3d 532, 538 (9th Cir. 2004) ("As a general rule courts and agencies are not required to make findings on issues the decision of which is unnecessary to the results they reach." (citation omitted)).

 The BIA did not abuse its discretion in denying petitioners' motion to reopen to apply for asylum and related relief, where petitioners did not demonstrate prima facie eligibility. *See* 8 C.F.R. §§ 1208.13, 1208.16, 1208.18; *Najmabadi v. Holder*, 597 F.3d 983, 986 (9th Cir. 2010) (the BIA may deny a motion to reopen for failure to establish a prima facie case for the relief sought).

We lack jurisdiction to consider petitioners' request for prosecutorial discretion. *See Vilchiz-Soto v. Holder*, 688 F.3d 642, 644 (9th Cir. 2012) (order).

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

Petitioners' request for referral to the court's mediation program is denied.

In light of this disposition, we do not address petitioners' remaining contentions.

Petitioners' motion to file their untimely reply brief is granted.

**PETITION FOR REVIEW DENIED in part, DISMISSED in part.**